**UNITED STATES of America,
Plaintiff-Appellee,**

v.

**Jose PENA-TRUJILLO, a.k.a. Jose Pena, a.k.a. Jose Pena Portillo, a.k.a. Jose Pena Trujillo Defendant-Appellant.**

No. 15-50449

United States Court of Appeals,
Ninth Circuit.

Submitted May 8, 2017 *

Filed May 11, 2017

Jean-Claude Andre, Assistant U.S. Attorney, DOJ—Office of the U.S. Attorney, Los Angeles, CA, Sandy N. Leal, United States Attorney's Office, Santa Ana, CA, for Plaintiff-Appellee

Andrea Renee St. Julian, Esquire, Attorney, Andrea St. Julian, San Diego, CA, for Defendant-Appellant

Before: REINHARDT, LEAVY, and NGUYEN, Circuit Judges.

MEMORANDUM **

Jose Pena-Trujillo appeals from the district court's judgment and challenges the 46-month sentence imposed following his guilty-plea conviction for being an illegal alien found in the United States following deportation, in violation of 8 U.S.C. § 1326. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Pena-Trujillo contends that the district court violated Federal Rule of Criminal Procedure 32(i)(3)(B) by failing to resolve a dispute regarding whether he was on parole when he committed the instant offense and was thus subject to two criminal history points under U.S.S.G. § 4A1.1(d). We review de novo the district court's compliance with Rule 32. *See United States v. Carter*, 219 F.3d 863, 866 (9th Cir. 2000). The district court expressly determined that Pena-Trujillo had been on parole when he unlawfully reentered. Accordingly, the district court satisfied the requirements of Rule 32. *See* Fed. R. Crim. P. 32(i)(3)(B). Moreover, the district

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

court properly relied on the presentence report in making its determination. *See United States v. Marin-Cuevas*, 147 F.3d 889, 895 (9th Cir. 1998) (district court may accept the presentence report as reliable evidence where the probation officer who prepared the report obtained the information from "a reliable source ... had no reason to prevaricate").

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.